**Jaime LUEVANO, Petitioner–
Appellant,**

v.

**Hillary Rodham CLINTON, Ex Secretary of State; U.S. Texas Judges, High
Rank Official, et al.; Congress Officials; Tex. Gov. et al., Respondents–
Appellees.**

No. 15–1230.

United States Court of Appeals,
Tenth Circuit.

April 8, 2016.

Jaime Luevano, Kennedy, TX, pro se.

Before HOLMES, MATHESON, and
PHILLIPS, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY *

JEROME A. HOLMES, Circuit Judge.

Pro se [1] prisoner Jaime Luevano appeals
from the dismissal of his application for
writ of habeas corpus pursuant to 28
U.S.C. § 2241. The district court dismissed without prejudice Mr. Luevano's
petition pursuant to Federal Rule of Civil
Procedure 41(b) for failure to file his action on the proper court-approved forms,
despite two orders instructing him to do
so. Mr. Luevano now appeals and moves
for leave to proceed *in forma pauperis*
("IFP") on appeal. Construing Mr. Luevano's notice of appeal as a request for a
Certificate of Appealability ("COA") pursu-

ant to Federal Rule of Appellate Procedure 22(b)(2), we exercise jurisdiction under 28 U.S.C. § 1291 and **deny** the COA,
**dismiss** the appeal, and **deny** Mr. Luevano's motion for leave to proceed IFP.

I

Because Mr. Luevano is a state prisoner
proceeding under 28 U.S.C. § 2241, he
must receive a COA in order to be heard
on the merits of his appeal. *See, e.g.,
Montez v. McKinna,* 208 F.3d 862, 867
(10th Cir.2000). Although Mr. Luevano
has not explicitly requested a COA, his
notice of appeal constitutes a request for a
COA. *See* Fed. R.App. P. 22(b)(2).

"We may grant a COA only if the petitioner makes a 'substantial showing of the
denial of a constitutional right.'" *Milton v.
Miller,* 812 F.3d 1252, 1263 (10th Cir.2016)
(quoting 28 U.S.C. § 2253(c)(2)). "This requires a 'showing that reasonable jurists
could debate whether (or, for that matter,
agree that) the petition should have been
resolved in a different manner or that the
issues presented were adequate to deserve
encouragement to proceed further.'" *Id.*
(quoting *Slack v. McDaniel,* 529 U.S. 473,
484, 120 S.Ct. 1595, 146 L.Ed.2d 542
(2000)).

The issue becomes "somewhat more
complicated," however, where the district
court's denial is predicated on procedural
grounds, as here. *Slack,* 529 U.S. at 484,
120 S.Ct. 1595. In that situation, the petitioner actually must shoulder a two-fold
burden: *viz.,* not only must the petitioner
demonstrate that "jurists of reason would

* This order is not binding precedent except
under the doctrines of law of the case, res
judicata, and collateral estoppel. It may be
cited, however, for its persuasive value consistent with Federal Rule of Appellate Procedure
32.1 and Tenth Circuit Rule 32.1.

1. Because Mr. Luevano appears pro se, we
afford his filings a liberal construction, *see
Garza v. Davis,* 596 F.3d 1198, 1201 n. 2 (10th
Cir.2010), but we do not craft arguments or
otherwise advocate for him, *see Yang v. Archuleta,* 525 F.3d 925, 927 n. 1 (10th Cir.
2008).

find it debatable whether the petition states a valid claim of the denial of a constitutional right," he or she must also show that "jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *Id.; accord Fleming v. Evans,* 481 F.3d 1249, 1254 (10th Cir.2007); *see Coppage v. McKune,* 534 F.3d 1279, 1281 (10th Cir. 2008) ("If the application was denied on procedural grounds, the applicant faces a double hurdle.").

The district court dismissed without prejudice Mr. Luevano's case for failure to comply with two orders—entered at its behest by the magistrate judge—to cure filing deficiencies by using court-approved forms. "Pursuant to Federal Rule of Civil Procedure 41(b), a district court may dismiss an action ... if the plaintiff fails 'to comply with ... any order of court.'" *Olsen v. Mapes,* 333 F.3d 1199, 1204 (10th Cir.2003) (quoting Fed.R.Civ.P. 41(b)); *see Brown v. Beck,* 203 Fed.Appx. 907, 909 (10th Cir.2006) (unpublished) ("The district court can, under Fed.R.Civ.P. 41(b), dismiss an action because the plaintiff fails to comply with a court order." (footnote omitted)). "When dismissing a case without prejudice, 'a district court may, without abusing its discretion, enter such an order without attention to any particular procedures.'" *AdvantEdge Bus. Grp. v. Thomas E. Mestmaker & Assocs., Inc.,* 552 F.3d 1233, 1236 (10th Cir.2009) (quoting *Nasious v. Two Unknown B.I.C.E. Agents,* 492 F.3d 1158, 1162 (10th Cir.2007)).

Mr. Luevano has not made a sufficient showing to warrant granting a COA. Nowhere in his brief does he address the fact that the magistrate judge twice ordered him to file his action on court-approved forms, nor does he respond to the district court's subsequent dismissal of his action for his failure to use these forms. In particular, Mr. Luevano does not attempt to excuse his failure to use the forms or explain why (for example) it was impossible to do so. Instead, Mr. Luevano focuses on restating his primary request for relief that he made before the district court—specifically, that former Secretary of State Hillary Clinton be required to take a polygraph test.

Accordingly, we have no difficulty concluding that reasonable jurists could not debate whether the district court's dismissal of Mr. Luevano's petition under Rule 41(b) was correct. We therefore deny Mr. Luevano's request for a COA. We also deny his motion to proceed IFP because Mr. Luevano has not made a "reasoned, nonfrivolous argument on the law and facts in support of the issues raised on appeal." *Watkins v. Leyba,* 543 F.3d 624, 627 (10th Cir.2008) (quoting *McIntosh v. U.S. Parole Comm'n,* 115 F.3d 809, 812 (10th Cir.1997)).

## II

For the foregoing reasons, we **DENY** Mr. Luevano's request for a COA, **DISMISS** the appeal, and **DENY** Mr. Luevano's motion to proceed IFP on appeal.